**Edward Deshan SMITH,**
**Plaintiff–Appellant**

v.

**TEXAS DEPARTMENT OF CRIMINAL JUSTICE, Correctional Institution; T. Lester, Warden; Sergeant Turner; Sergeant Davis; Officer Knighten, Defendants–Appellees.**

**No. 11–50470**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Oct. 3, 2011.

Edward Deshan Smith, Dime Box, TX, pro se.

Before KING, JOLLY, and GRAVES, Circuit Judges.

PER CURIAM: *

Edward Deshan Smith appeals the district court's dismissal of his complaint, with prejudice, as time-barred. In his complaint, filed on February 16, 2011, Smith alleged that on May 21, 2004, and on December 22, 2005, while he was incarcerated, prison officials used excessive force against him. The magistrate judge construed Smith's complaint as one alleging a cause of action under 42 U.S.C. § 1983, and recommended that it be dismissed for failure to state a claim upon which relief could be granted because Smith's claims are barred by the statute of limitations.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

*See Owens v. Okure,* 488 U.S. 235, 249–50, 109 S.Ct. 573, 102 L.Ed.2d 594 (1989) ("where state law provides multiple statutes of limitations for personal injury actions, courts considering § 1983 claims should borrow the general or residual statute for personal injury actions"); *Moore v. McDonald,* 30 F.3d 616, 620 (5th Cir.1994) ("Texas' general personal injury limitations period is two years.") (citing TEX. CIV. PRAC. & REM.CODE ANN. § 16.003(a)). The district court overruled Smith's objections to the magistrate judge's report and accepted the magistrate judge's recommendation to dismiss the complaint with prejudice as time-barred.

In his *pro se* brief, which we construe liberally, Smith seems to contend that a four- or five-year statute of limitations should apply to his claims. Even if we accepted this contention, it would not help Smith, because he filed his complaint more than five years after the complained-of conduct.

The judgment of the district court is AFFIRMED. Smith's motion for appointment of counsel is DENIED.

AFFIRMED; MOTION DENIED.